**BHP NEW ZEALAND LTD.; New BHP Steel PTY Ltd.; BHP Steel (JLA) PTY Ltd.; Broken Hill Proprietary Company, Ltd., Appellants,**

v.

**UCAR INTERNATIONAL, INC.; Ucar Carbon Company, Inc.; SGL Carbon A.G.; Tokai Carbon Co., Ltd.; Tokai Carbon U.S.A. Inc.; the Carbide/Graphite Group, Inc.; Nippon Carbon Co., Ltd.; Sec Corporation (D.C. Civil No. 99-cv-04772) (Amended in accordance with Clerk's Order dated 2/21/02),**

In re: Graphite Electrodes Antitrust Litigation (MDL No. 1244),

**Ferromin International Trade Corporation; Ekinciler Dis Ticaret A.S.; Ekinciler Demir Celik Sanayi A.S.; Asil Celik Sanayi VE Ticaret, A.S.; Diler Demir Celik Endustrisi VE Ticaret A.S.; Yazici Demir Celik Sanayi VE Ticaret A.S.; Colakoglu Metalurji A.S.; Siam Yamato Steel Company, Limited; Siam Construction Steel Company, Limited; Siam Iron and Steel Company, Limited; Smorgon Steel Group, Ltd.; Shanghai Pudong Iron & Steel (Group) Co., Ltd.; Shanghai No. 5 Steel (Group) Co., Ltd.; FU Shun Steel Plant Import & Export Company; International Economic & Trading Co. (Wugang Group); China Metallurgical Import & Export Magang Co.; Lai WU Iron & Steel Company; Daye Steel Group Import & Export Co.; Zhangjiagang**

Novel Steel Co. Ltd.; Jiangsu Shagang Group Co., Ltd.; Zhangjiagang Sheen Faith Steel Co., Ltd.; Guangzhou Iron & Steel Co., Ltd.; Guangzhou Iron & Steel Holding Ltd. Corp.; Izmir Demir Celik Sanayi A.S.; Icdas Celik Enerji Tersane VE Ulasim Sanayi A.S.,

v.

UCAR International, Inc.; Ucar Carbon Company, Inc.; SGL Carbon A.G.; Tokai Carbon Co., Ltd.; Tokai Carbon U.S.A., Inc.; the Carbide/Graphite Group, Inc.; Nippon Carbon Co., Ltd.; Sec Corporation (D.C. Civil No. 99–cv–00693),

Ferromin International Trade Corporation, Ekinciler Dis Ticaret AS, Ekinciler Demir Celik Sanayi AS, Asil Celik Sanayi VE Ticaret, AS, Diler Demir Celik Endustrisi BE Ticaret AS, Yazici Demir Celik Sanayi VE Ticaret AS, Colakoglu Metalurji AS, Siam Yamato Steel Company, Limited, Siam Construction Steel Company, Limited, Siam Iron and Steel Company, Limited, Smorgon Steel Group, Ltd, Shanghai Pudong Iron & Steel (Group) Co., Ltd., Shanghai No. 5 Steel (Group) Co., Ltd., FU Shun Steel Plant Import & Export Company, International Economic & Trading Co. (Wugang Group), China Metallurgical Import & Export Magang Co., Lai Wu Iron & Steel Company, Daye Steel Group Import & Export Co., Zhangjiagang Novel Steel Co. Ltd, Zhangjiagang Sheen Faith Steel Co., Ltd., Guangzhou Iron & Steel Co., Ltd., Guangzhou Iron & Steel Holding Ltd. Corp., Izmir Demir Celik Sanayi AS, and Icdas Celik Enerji Tersane VE Ulasim Sanayi AS, Appellants (Amended in accordance with Clerk's Order dated 2/21/02),

In re: Graphite Electrodes Antitrust Litigation (MDL No. 1244),

Ferromin International Trade Corporation; Ekinciler Dis Ticaret A.S.; Ekinciler Demir Celik Sanayi A.S.; Asil Celik Sanayi VE Ticaret, A.S.; Diler Demir Celik Endustrisi VE Ticaret A.S.; Yazici Demir Celik Sanayi VE Ticaret A.S.; Colakoglu Metalurji A.S.; Siam Yamato Steel Company, Limited; Siam Construction Steel Company, Limited; Siam Iron and Steel Company, Limited; Smorgon Steel Group, Ltd.; Shanghai Pudong Iron & Steel (Group) Co., Ltd.; Shanghai No. 5 Steel (Group) Co., Ltd.; FU Shun Steel Plant Import & Export Company; International Economic & Trading Co. (Wugang Group); China Metallurgical Import & Export Magang Co.; Lai WU Iron & Steel Company; Daye Steel Group Import & Export Co.; Zhangjiagang Novel Steel Co. Ltd.; Jiangsu Shagang Group Co., Ltd.; Zhangjiagang Sheen Faith Steel Co., Ltd.; Guangzhou Iron & Steel Co., Ltd.; Guangzhou Iron & Steel Holding Ltd. Corp.; Izmir Demir Celik Sanayi A.S.; Icdas Celik Enerji Tersane VE Ulasim Sanayi A.S.,

v.

UCAR International, Inc.; Ucar Carbon Company, Inc.; SGL Carbon A.G.; Tokai Carbon Co., Ltd.; Tokai Carbon U.S.A., Inc.; the Carbide/Graphite Group, Inc.; Nippon Carbon Co., Ltd.; Sec Corporation (D.C. Civil No. 99–cv–00693),

UCAR International, Inc., Ucar Carbon Co., Inc., The Carbide/Graphite Group, Inc., Nippon Carbon Co., Ltd., SEC Corporation, SGL Carbon AG, Tokai

Carbon Co., Ltd. and Tokai Carbon U.S.A., Inc., Appellants (Amended in accordance with Clerk's Order dated 2/21/02).

Nos. 01–3329, 01–3340, 01–3991, (MDL 1244).

United States Court of Appeals, Third Circuit.

Argued March 11, 2003.

Decided Aug. 9, 2004.

James vanR. Springer (Argued), Kenneth L. Adams, R. Bruce Holcomb, James R. Martin, Dickstein Shapiro Morin & Oshinsky LLP, Washington, DC, for all Appellants.

Kevin R. Sullivan (Argued), Grace M. Rodriguez, Peter M. Todaro, Jeffrey T. Tao, King & Spalding, Washington, DC, Francis Patrick Newell, Montgomery, McCracken, Walker & Rhoads, LLP, Philadelphia, PA, for Appellees/Cross–Appellants, UCAR International Inc. and UCAR Carbon Co., Inc.

Stuart J. Baskin, Jerome S. Fortinsky, Paul S. Hessler, Shearman & Sterling, New York, New York, Daniel Segal, Hangley Aronchick Segal & Pudlin, Philadelphia, PA, for Appellee/Cross–Appellant, SGL Carbon AG.

Craig D. Bachman, Kenneth R. Davis II, Thomas W. Sondag, Lane Powell Spears Lubersky LLP, Portland, OR, Matthew A. White, Wolf Block Schorr & Solis–Cohen, Philadelphia, PA, for Appellees/Cross–Appellants, Tokai Carbon Co., Ltd. and Tokai Carbon U.S.A., Inc.

Kenneth I. Schacter, Timothy A. Valliere, Bingham McCutchen LLP, New York,

New York, for Appellee/Cross–Appellant, Nippon Carbon Co., Ltd.

A. Paul Victor, Scott Martin, Christopher V. Roberts, Weil, Gotshal & Manges, LLP, New York, New York, Jerome R. Richter, William H. Roberts, Blank Rome, Philadelphia, PA, for Appellee/Cross–Appellant, SEC Corporation.

Stephen D. Brown, Joseph A. Tate, George G. Gordon, Carolyn H. Feeney, Dechert, Philadelphia, PA, for Appellee/Cross–Appellant, Carbide Graphite Group.

Before SLOVITER, NYGAARD, and ALARCÓN,* Circuit Judges.

## OPINION OF THE COURT

SLOVITER, Circuit Judge.

The appeals before us stem from two antitrust actions filed by two groups of plaintiffs, which include foreign corporations engaged in the production of steel and a U.S. corporation that acted on behalf of two such foreign steel producers. One action, led by BHP New Zealand, was filed by a New Zealand company and three Australian companies (collectively referred to as "BHP").[1] The other action, led by Ferromin International Trade Corp., was filed by 26 foreign corporations with their principal places of business in the United States, Thailand, Turkey, Australia, China, Austria, and Sweden, and one U.S.-based affiliate that acted on behalf of two of the Turkish plaintiffs in this group (collectively referred to as "Ferromin").[2] The actions were filed against a group of American, Japanese, and German companies that manufacture and sell graphite electrodes in the domestic and foreign graphite electrode markets (collectively referred to as "UCAR").[3] The two actions were consolidated in the District Court.

---

* Honorable Arthur L. Alarcón, United States Circuit Judge for the Ninth Circuit, sitting by designation.

1. The BHP-led plaintiffs include: BHP New Zealand Steel Ltd.; NSW BHP Steel Pty Ltd.; BHP Steel (JLA) Pty Ltd.; and Broken Hill Proprietary Company, Ltd.App. at 3.

2. Plaintiffs in the Ferromin-led action were Ferromin International Trade Corporation; Ekinciler dis Ticaret A.S.; Ekinciler Demir Celik Sanayi A.S.; Asil Celik Sanayi VE Ticaret, AS; Diler Demir Celik Endustrisi VE Ticaret AS; Yazici Demir Celik Sanayi VE Ticaret AS; Colakoglu Metalurji A.S.; Siam Yamato Steel Company, Ltd.; Siam Construction Steel Company, Ltd.; Siam Iron and Steel Company, Ltd.; Smorgon Steel Group, Ltd.; Shanghai Pudong Iron & Steel (Group) Company, Ltd.; Shanghai No. 5 Steel (Group) Company, Ltd.; FU Shun Steel Plant Import & Export Company; International Economic & Trading Company (Wugang Group); China Metallurgical Import & Export Magang Company; Lai Wu Iron & Steel Company; Daye Steel Group Import & Export Company; Zhangjiagang Novel Steel Company, Ltd.; Zhangjiagang Sheen Faith Steel Company, Ltd.; Guangzhou Iron & Steel Company, Ltd.; Guangzhou Iron & Steel Holding Ltd. Corporation; Izmir Demir Celik Sanayi A.S.; Bohler Edelstahls GMBH; Uddeholm Tooling AB; and Icdas Celik Enerji Tersane VE Ulasim Sanayi A.S.App. at 1 (Ferromin, et al., Notice of Appeal).

Jiangsu Shagang Group Company, Ltd., was a plaintiff in the *Ferromin* action. Although we do not have any record of Jiangsu Shagang abandoning its claims against UCAR, it is not listed among the Appellants in the Notice of Appeal. App. at 1.

Bohler Edelstahl GMBH and Uddeholm Tooling AB, subsequent to the filing of the Notice of Appeal, have abandoned their claims against UCAR and were dismissed from the case on February 21, 2002.

3. The Ferromin and BHP actions name the same defendants: UCAR International, Inc.; UCAR Global Enterprises, Inc.; UCAR Carbon Company, Inc.; SGL Carbon A.G.; Tokai Carbon Company, Ltd.; Tokai Carbon U.S.A., Inc.; The Carbide/Graphite Group, Inc.; Nippon Carbon Company, Ltd.; and SEC Corp.

Subsequent to the filing of the Notices of Appeal, on February 21, 2002, UCAR Global Enterprises, Inc. was removed as an appel-

To produce steel, plaintiffs use a high-temperature technique that requires the burning of large quantities of graphite electrodes. Plaintiffs allege that defendants conspired to artificially inflate graphite electrode prices by establishing a global cartel that fixed prices and allocated business among graphite electrode producers throughout the worldwide market. App. at 58–59, 107–08.

Defendants filed motions to dismiss pursuant to Federal Rule Civil Procedure 12(b)(1), arguing that the plaintiffs' claims were beyond the subject matter of the Sherman Act. The District Court, by order of June 13, 2001, granted in part and denied in part the defendants' motions to dismiss the complaints. *See Ferromin Int'l Trade Corp. v. UCAR Int'l, Inc.,* 153 F.Supp.2d 700 (E.D.Pa.2001). UCAR cross-appeals the same order. The District Court held that it had no subject matter jurisdiction over antitrust suits for overcharges on electrodes purchased outside the United States. It also ruled that claims based on items purchased abroad but invoiced in the United States were within the jurisdiction of the federal courts. Both sets of parties appeal, following certification by the District Court of certain of its rulings under 28 U.S.C § 1292(b) and its certification of the other rulings with the statements required under Federal Rule Civil Procedure 54(b).

The principal question before us on appeal is whether the Sherman Act's coverage with respect to activities involving foreign commerce, as defined by the general exclusionary rule and the specific exceptions contained in the Foreign Trade Antitrust Improvement Act ("FTAIA"), 15 U.S.C. § 6a, extends to the specific antitrust claims asserted by plaintiffs. While this case was pending our decision, the Supreme Court issued its opinion in *F.*

*Hoffman–LaRoche Ltd. v. Empagran S.A.,* —— U.S. ——, 124 S.Ct. 2359, 159 L.Ed.2d 226 (2004), in which it held that where the alleged anticompetitive conduct causes an adverse foreign effect that is independent of the domestic effects of the conduct, "the FTAIA [domestic-injury] exception does not apply (and thus the Sherman Act does not apply) . . . ." *Id.* at 2366. The Court reasoned that "two sets of considerations, the one derived from comity and the other reflecting history, convince us that Congress would not have intended the FTAIA's exception to bring independently caused foreign injury within the Sherman Act's reach." *Id.* at 2371. The Court, however, stated no position regarding situations in which the foreign injury was not independent of the alleged anticompetitive conduct's domestic effects because the Court of Appeals had not addressed that issue. *Id.* at 2372.

We requested that the parties provide us with letter memoranda addressing the effect of the Supreme Court's opinion in *Empagran* on the appeal before us. Both parties agree that, to the extent that plaintiff steel producers claim foreign injuries that are independent of the domestic effects of the alleged anticompetitive conduct, *Empagran* controls our ruling on such claims. Letter from plaintiff-appellants' counsel to the court of June 30, 2004, at 1–2; Letter from defendant-appellees' counsel to the court of July 1, 2004, at 1. Plaintiffs, however, assert that the basic questions on appeal, in light of *Empagran,* are:

> Have plaintiffs made a preliminary showing, sufficient to proceed with this litigation, that the prices they paid for graphite electrodes were linked to, and not "independent" from, the raising of

lee/cross-appellant from appeal 01–3329, 01–3340, and 01–3991.

prices in the United States by defendants' alleged global price-fixing cartel? If not, should plaintiffs have an opportunity to make such a showing on remand?

Letter from plaintiffs-appellant's counsel, at 1. Defendants, on the other hand, maintain that the District Court erred in allowing the claims of certain plaintiffs based on foreign purchases of graphite electrodes that were invoiced in the United States to proceed. Letter from defendants-appellees' counsel, at 4.

Because the District Court, and the parties, did not have the benefit of *Empagran,* we will remand the case to the District Court for its reconsideration. The District Court, should it deem it necessary or helpful, may give the parties the opportunity to present evidence as to whether the alleged anticompetitive conduct's domestic effects were linked to the alleged foreign harm. The District Court may consider and take evidence, if necessary, on any other related issue. For the reasons set forth above, we will vacate the decision of the District Court and remand for further proceedings consistent with this opinion.